Steven M. Tindall (SBN 187862)
Jeffrey B. Kosbie (SBN 305424)
**GIBBS LAW GROUP LLP**
505 14th Street, Suite 1110
Oakland, California 94612
Telephone: (510) 350-9700
Fax: (510) 350-9701
smt@classlawgroup.com

Rosa Vigil-Gallenberg (SBN 251872)
**GALLENBERG PC**
800 S. Victory Blvd Suite 203
Burbank, CA 91502
Telephone: (818) 237-5267
Facsimile: (818) 330-5266
Rosa@GallenbergLaw.com

Jessica L. Lukasiewicz (admitted *pro hac vice*)
Jonathan W. Ferris (admitted *pro hac vice*)
**THOMAS & SOLOMON LLP**
693 East Avenue
Rochester, New York 14607
Telephone: (585) 272-0540
jlukasiewicz@theemploymentattorneys.com

*Attorneys for Plaintiffs*

### UNITED STATES DISTRICT COURT
### NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| KENDRA SULLIVAN, et al., | Case No. 3:19-cv-03187-MMC (Consolidated) |
| Plaintiffs, | **DECLARATION OF STEVEN M. TINDALL IN SUPPORT OF PLAINTIFFS' MOTION FOR ATTORNEYS' FEES, COSTS, AND CLASS REPRESENTATIVE SERVICE PAYMENTS** |
| v. | |
| SAFEWAY INC., et al., | |
| Defendants. | **Date:** June 11, 2021 <br> **Time:** 9:00 a.m. <br> **Courtroom:** 7, 19th Floor <br> **Judge:** Hon. Maxine M. Chesney |

I, Steven M. Tindall, declare as follows:

1.      I am an attorney licensed to practice in this Court.  I submit this declaration in support of Plaintiffs' Motion for Attorneys' Fees, Costs, and Class Representative Service Payments.

2.      I make this statement based on my own personal knowledge, and if called to testify, I could and would testify competently thereto, except where I make a statement on information and belief, in which case I am informed and believe the statement to be true.

3.      I am a partner in the law firm of Gibbs Law Group LLP ("GLG"), co-counsel for Plaintiffs Mathews, Ross, and Gilman, and co-counsel for the proposed Class in this matter.

4.      Plaintiffs' Counsel's work on this matter since this case was investigated and then filed in June 2019 has included the following tasks, among others:  (a) conferring with Plaintiffs to develop the claims and underlying facts in the case; (b) drafting the original and amended complaints in this action and the Vons action; (c) preparing initial disclosures, requests for documents, and interrogatories, and meeting and conferring regarding Defendants' objections to them; (d) responding to the Offers of Judgment and moving to strike them; (e) preparing for and attending case management conferences in this Court and in the Central District of California; (f) preparing and submitting a mediation brief; (g) preparing for and attending the mediation with experienced class action mediator Hon. Ronald Sabraw (Ret.); (h) negotiating the detailed terms of the settlement; (i) drafting the settlement and exhibits thereto; (j) drafting the amended complaint and stipulation regarding it; (k) drafting the motions in support of preliminary settlement approval and the documents supporting it; (l) preparing for and attending the Court's hearings on preliminary approval and the notice documents; (m) editing the notice documents; and (n) receiving and reviewing bids on settlement administration and communicating with American Legal Claim Services, LLC ("ALCS"), the settlement administrator in this action, regarding the notice and outreach to Class Members.

5.      Plaintiffs Johanna Mathews and Sharmarray Ross filed a class action complaint in the Superior Court of California for the County of Alameda against Defendant Safeway Inc. and Albertsons Companies, Inc., on June 6, 2019, for violations of the Fair Credit Reporting Act (FCRA) and the Investigative Consumer Reporting Agencies Act (ICRAA).  On July 25, 2019, Safeway removed the *Mathews* action to the United States District Court for the Northern District of California.

On August 30, 2019, the parties to the *Mathews* action stipulated to dismiss without prejudice Safeway's parent company, Albertsons Companies, Inc.

6.      I am informed by Ms. Lukasiewicz and the docket in this case, and on that basis I believe, that on June 7, 2019, Plaintiffs Sullivan and Williams filed the *Sullivan* action in the Northern District of California, also asserting violations of FCRA and ICRAA.

7.      On September 23, 2019, this Court found that the *Mathews* action was related to the *Sullivan* action.  Dkt. No. 37.  Plaintiffs in the *Sullivan* and *Mathews* actions filed a consolidated amended class action complaint on December 10, 2019.

8.      Safeway answered the consolidated amended complaint On January 10, 2020.  On January 27, 2020, Safeway served Offers of Judgment on Plaintiffs Mathews, Ross, Sullivan, and Williams.  The Offers of Judgment were for $11,000 as to Plaintiffs Mathews and Ross and $11,750 as to Plaintiffs Sullivan and Williams.  The Offers of Judgment, however, did not include any benefits for the proposed class.  Plaintiffs did not accept the Offers of Judgment, and on February 13, 2020 (the last day that they could accept the Offers), Plaintiffs instead filed a Motion to Strike Defendant's Offers of Judgment.

9.      In their complaints, Plaintiffs alleged that Safeway violated FCRA by procuring consumer and investigative consumer reports on employees and job applicants without making legally compliant disclosures and authorizations.  Further, Plaintiffs also alleged individual state-law ICRAA claims based on Safeway's alleged failure to make legally compliant disclosures and authorizations prior to the procurement of consumer and investigative consumer reports.  Plaintiffs Sullivan and Williams also asserted individual claims for failure to provide employment records upon request pursuant to § 1198.5 of the California Labor Code.

10.      Throughout this litigation, Safeway has disputed that it violated FCRA.  Before they began settlement discussions, the Parties to the *Sullivan* action were set to brief motions for summary adjudication on the issue of whether Safeway violated FCRA's standalone disclosure requirement. Safeway has maintained throughout this litigation that its FCRA disclosures were sufficient and did not violate the standalone disclosure requirement.  Moreover, Safeway has consistently argued that even if the Court were to find a violation of the standalone disclosure requirement, Plaintiffs cannot show

DECL. OF STEVEN M. TINDALL ISO MOT. FOR FEES AND COSTS
CASE NO. 3:19-CV-03187-MMC (CONSOLIDATED)

injury in fact as to all class members and would be unable to certify a class or maintain a class through final judgment.  Safeway has also consistently argued that Plaintiffs would be unable to show that any alleged violation of FCRA was willful on its part.

11.     On April 8, 2020, Plaintiff Staci Gilman filed a class action complaint against Defendants The Vons Companies, Inc., and Vons Sherman Oaks, LLC, in the Central District of California.  I am informed by Ms. Lukasiewicz, and on that basis believe, that on February 20, 2020, Plaintiffs Kysha Drew and Jeannie Jones filed a class action complaint against Defendants The Vons Companies, Inc., Vons Sherman Oaks, LLC, Safeway Southern California, Inc., Safeway Leasing, Inc., and Safeway, Inc., in the Central District of California.  Both the *Gilman* and *Drew* actions alleged similar violations of FCRA and ICRAA by Vons as the *Mathews* and *Sullivan* actions alleged by Safeway.

12.     On February 7, 2020, Plaintiffs' Counsel prepared and served 30 document requests and 16 interrogatories on Defendant Safeway and met and conferred regarding objections thereto.  Before filing the stipulation to stay the case pending mediation, Plaintiffs' Counsel negotiated a stipulation regarding the scope of discovery and briefing schedule with Defense Counsel.  In addition, Plaintiffs' Counsel filed a motion to strike Safeway's offers of judgment, as noted above.

13.     During the preparations for the mediation in this action, Safeway proposed including the *Drew* and *Gilman* actions in the settlement discussions.  Defendants Safeway and Vons (who are represented by the same counsel) share the same parent company, Albertsons Companies, Inc., and Defendants confirmed that Safeway and Vons used similar disclosure forms during the relevant period.  Because the legal issues were virtually the same, Plaintiffs agreed to include the *Drew* and *Gilman* actions in the mediation.

14.     In preparation for the mediation, Defendants provided copies of the job application forms used, including disclosure forms, by Safeway and Vons during the relevant period.  The Parties engaged in voluntary discovery to allow Plaintiffs to verify the accuracy of the disclosure forms produced by Defendants.  In addition, Defendants provided information regarding the number of affected class members who worked for each company so that Plaintiffs would be able to estimate potential damages in the action.

DECL. OF STEVEN M. TINDALL ISO MOT. FOR FEES AND COSTS
CASE NO. 3:19-CV-03187-MMC (CONSOLIDATED)

15.     On June 3, 2020, the Parties participated in a mediation session with Judge Ronald Sabraw (Ret.) of JAMS that lasted approximately 10 hours.  Although the Parties made progress, they did not reach a resolution on the day of the mediation.  Following the mediation, Judge Sabraw made a mediator's proposal, which both sides ultimately accepted with conditions.  The Parties continued to engage in settlement discussions, including with the continued assistance of Judge Sabraw.  Following lengthy discussions, on August 28, 2020, the Parties reached a settlement in principle and signed a Memorandum of Understanding (MOU) regarding the Settlement.

16.     On August 28, the Parties to the *Gilman* action filed a joint notice of settlement in principle.  I am informed by Ms. Lukasiewicz, and on that basis believe, that on August 28 the Parties to the *Drew* action filed a joint notice of settlement in principle.  On September 2, 2020, the Parties to the *Sullivan* action filed a joint notice of settlement in principle.  Dkt. No. 80.

17.     Following their agreement on a settlement in principle, the Parties engaged in discussion as to the terms of a detailed final settlement agreement, including with respect to the details of settlement administration, the language of the claim form, and the language of the release of claims.  On December 29, 2020, the Parties executed the Settlement Agreement.

18.     On December 30, 2020, the Parties to the *Gilman* action filed a stipulation to stay proceedings pending settlement approval.  I am informed by Ms. Lukasiewicz, and on that basis I believe, that on December 30, 2020, the Parties to the *Drew* action filed a stipulation to stay proceedings pending settlement approval.

19.     Throughout this case, Plaintiffs Mathews, Ross, and Gilman have assisted me and the other Plaintiffs' Counsel greatly with the investigation, filing, and litigation of this matter, including by remaining in regular contact with Plaintiffs' Counsel and staying apprised of the litigation.  Plaintiffs Mathews and Ross discussed the facts underlying the complaint and the complaint itself in *Mathews* with counsel prior to its filing, reviewed the consolidated amended complaint, assisted with initial disclosures including producing documents in their possession (served on January 31, 2020), and discussed the mediation and settlement agreement with Plaintiffs' Counsel several times during the settlement discussions.  In addition, Plaintiffs Mathews and Ross declined offers of judgment directed to them individually, keeping the best interests of the class in mind.

20.     It is GLG's practice to maintain contemporaneous records of the time spent on a litigation matter, setting forth the amount of time spent (rounded to the nearest one-tenth of an hour) with explanatory statements regarding the task involved.  As of March 4, 2021, GLG has devoted a total of 678.4 hours to these cases, and our current lodestar is $406,632.50.  I am informed by my co-counsel Rosa Gallenberg, and on that basis believe, that Gallenberg PC's lodestar to date in this litigation is $535,377.25.   I am informed by my co-counsel Jessica Lukasiewicz, and on that basis believe, that her firm's lodestar to date in this litigation is $541,938.50.   Based on these figures, Plaintiffs' Counsel's current combined lodestar is $1,483,948.25, which *exceeds* the $575,000 that they request in fees by a total of $908,948.25.  In light of the combined lodestar of $1,483,948.25, the $575,000 fee request means that Plaintiffs' Counsel are seeking a fractional (or "negative") multiplier of 0.38.

21.     The total time spent by each GLG timekeeper since the inception of this case is as follows:

| Timekeeper | Hourly rate | Hours | Total lodestar |
|---|---|---|---|
| Steven Tindall (partner) | $875 | 218.8 | $191,450 |
| Jeff Kosbie (associate) | $475 | 447.1 | $212,372.50 |
| Walter Murcia (senior paralegal) | $280 | 1.0 | $280 |
| Lindsey Kincaid (paralegal) | $220 | 11.5 | $2,530 |
| **Totals** | | **678.4** | **$406,632.50** |

22.     I am informed by GLG associate Jeff Kosbie, and on that basis I believe, that Mr. Kosbie has reviewed all of the time spent by this firm since May 2019 and has categorized it by type of task performed.  GLG has spent time on this case as follows:

- 45.7 hours related to case investigation, case assessment, and case development;
- 62.9 hours related to researching, drafting and filing pleadings and amended pleadings;
- 59.9 hours related to discovery, document review, and conferring with Defendants regarding discovery;

- 82.3 hours related to communications with Plaintiffs and class members;

- 30.7 hours related to preparation for and attendance at Court hearings;

- 233.3 hours related to motion practice and other court filings; and

- 163.6 hours related to mediation, settlement, and settlement administration.

If the Court wishes to review GLG's detailed time records, we are willing to submit them for in-camera review.

23.     GLG sets its billing rates based on an annual review of the rates charged by other plaintiffs' attorneys involved in complex litigation and those published in surveys conducted by the National Law Journal.  I have been practicing law for more than 24 years.  Based on my years of experience and knowledge of what other class action attorneys charge, my hourly rate of $875 is comparable to rates charged by other class action firms in California for attorneys with similar levels of experience.

24.     Moreover, GLG's hourly rates has been approved as reasonable by courts in other cases, including *Mendoza v. Hyundai Motor Co.*, No. 5:15-cv-01685-BLF, Dkt. No. 85 (N.D. Cal. Jan. 23, 2017); *Velasco v. Chrysler Group, LLC*, No. 2:13-cv-08080-DDP, Dkt. No. 167 (C.D. Cal. Jan. 27, 2016); *In re Adobe Systems In. Privacy Litigation*, No. 5:13-cv-05226-LHK, Dkt. No. 107 (N.D. Cal. Aug. 13, 2015); *In re Hyundai and Kia Fuel Economy Litig.*, No. 2:13-ml-02424-GW, Dkt. No. 437 (C.D. Cal. Mar. 19, 2015); *Skold v. Intel Corp.*, No. 1-05-CV-039231, Online Dkt. No. 589 (Cal. Super. Ct., Santa Clara Cty. Jan. 29, 2015); *Shurtleff v. Health Net of California, Inc.*, No. 34-2012-00121600, Dkt. No. 124, ¶ 6 (Cal. Super. Ct., Sacramento Cty. June 24, 2014); and *Sugarman v. Ducati N. Am., Inc.*, No. 5:10-CV-05246-JF, 2012 WL 113361, at *6 & n.7 (N.D. Cal. Jan. 12, 2012).

25.     I was a partner at Lieff Cabraser from 2002 until January 1, 2007, a partner at Rukin Hyland from then until December 31, 2016, and a partner at GLG since that time.  My currently hourly rate at GLG is $875.  I understand and believe that the Westlaw CourtExpress Legal Billing Report gathers attorneys' fee cases in California.  This Legal Billing Report reflects the years of experience of attorneys and the hourly rates awarded by courts in such cases.  The December 2016 edition, true and correct excerpts of which are attached hereto as Exhibit A, shows partners in California firms with substantially fewer years of experience to mine billing at the following rates:

DECL. OF STEVEN M. TINDALL ISO MOT. FOR FEES AND COSTS
CASE NO. 3:19-CV-03187-MMC (CONSOLIDATED)

$925 . . . Latham & Watkins partner Kimberly A. Posin (15 years' experience);

$975 . . . Latham & Watkins partner Michael E. Sullivan (11 years' experience);

$945 . . . DLA Piper partner Mark H. Boxer (10 years' experience); and

$950 . . . Gibson Dunn & Crutcher partner Adam J. DiVincenzo (14 years' experience).

26.     Jeff Kosbie, an associate at GLG who has worked on this litigation with me since the outset, is a 2015 graduate of the Northwestern University School of Law.  Mr. Kosbie has worked as a staff attorney for the Ninth Circuit Court of Appeals and served as the Multidistrict Litigation Law Clerk to the Hon. Lucy Koh, Edward Davila, and Beth Freeman of the United States District Court for the Northern District of California.  His current hourly rate is $475.

27.     The December 2016 edition of the Westlaw CourtExpress Legal Billing Report (Dkt. # 42-5) shows attorneys in California firms with fewer years of experience than Mr. Kosbie billing at the following rates:

$495 . . . Cooley Associate Sarah A. Carnes at Cooley (2 years' experience)

$580 . . . Morrison & Foerster Associate Benjamin Butterfield (2 yrs.' experience)

$560 . . . O'Melveny & Myers Associate Joseph A. Spina (2 years' experience)

$535 . . . Gibson Dunn Associate Mark H. Dreschler (2 years' experience)

28.     Co-Counsel Rosa Gallenberg of Gallenberg PC is submitting a declaration regarding her firm's lodestar and costs.  Based on Ms. Gallenberg's declaration, I am informed and believe that Gallenberg PC has spent a total of 1,024.2 hours on this litigation, incurring a total lodestar of $535,377.25.

29.     Co-Counsel Jessica Lukasiewicz  of Thomas & Solomon LLP is submitting a declaration regarding her firm's lodestar and costs.  Based on Ms. Lukasiewicz's declaration, I am informed and believe that Thomas & Solomon has spent a total of 1,102.9 hours on this litigation, incurring a total lodestar of $541,938.50.

30.     Based on co-counsel's declarations and the information contained in this declaration, Thomas & Solomon, Gallenberg PC, and Gibbs Law Group together have devoted a total of 2,805.5

7

hours and a total lodestar of $1,483,948.25 to this litigation to date.  Because the attorneys' fee request is $575,000, Plaintiffs' Counsel are not requesting a traditional multiplier but are instead requesting a fractional (or "negative") multiplier of approximately 0.38, based on the total lodestar incurred to date, as noted above.  This multiplier will continue shrink as Plaintiffs' Counsel continue to devote additional time and effort to the case during the settlement approval process.

31.     The costs expended on this litigation by GLG as of the date of this declaration are approximately $9,840.18.  My firm has not received reimbursement for any of these costs.  These costs were necessary to the successful prosecution of the case and include charges for (1) court filing fees, (2) delivery charges, (3) computer research, and (4) mediation fees:

| Category | GLG Costs |
| --- | --- |
| Court Fees | $1,000 |
| Deliveries | $1,614.70 |
| Computer Research | $1,886.59 |
| Mediation | $5,338.89 |
| **Total (all categories)** | **$9,840.18** |

32.     Co-counsel Rosa Gallenberg informs me, and on that basis I believe, that her firm has incurred litigation costs in this matter in the amount of $558.55, as described more fully in her declaration submitted herewith and his declaration in support of the previous final approval motion.  Ms. Lukasiewicz  informs me, and on that basis I believe, that her firm has incurred litigation costs in this matter in the amount of $22,770.64, as described more fully in her declaration.  Altogether, Plaintiff's Counsel have incurred a total of approximately $33,169.37 in costs to date as part of the litigation in this matter.

33.     Based on my knowledge of this case and my twenty-two years of experience litigating wage-and-hour class action cases similar to this one, I fully support the settlement reached by the Parties as fair and as providing reasonable and substantial relief to the Class Members—particularly in light of the possible challenges in certifying Plaintiffs' claims as class claims, in maintaining that

certification through trial, in demonstrating Plaintiffs' claims on the merits, and in demonstrating a classwide willful violation by Defendants.

34.    Plaintiffs' Counsel have dedicated substantial time and out-of-pocket costs to the litigation of this case and will continue to do so until the Settlement is granted final approval and is fully implemented.  Plaintiffs' Counsel will continue to represent the Class vigorously through the final settlement approval process and will continue to collaborate with the Settlement Administrator to ensure that the settlement administration proceeds smoothly and that Class Members receive their settlement payments.

35.    I have litigated numerous employment class action lawsuits, currently as a partner at the Gibbs Law Group LLP ("GLG"), previously as a partner at Rukin Hyland Doria & Tindall ("Rukin Hyland"), and before that as an associate and a partner at Lieff Cabraser Heimann & Bernstein, LLP ("Lieff Cabraser").

36.    As an associate and a partner at Lieff Cabraser, and as a partner at Rukin Hyland and GLG, I have served as lead or co-lead counsel in various class action employment cases in federal and state courts over the past twenty-two years—including cases against Tata Consultancy Services, Ltd., Micro Dental Laboratories, SBC Communications, CNF Inc., TMP Worldwide, Longs Drug Stores, Mountain Center, Sierra Pacific Industries, Conam, the Ryan Company, CNF, Inc., Interthinx, and T-Mobile.  Each of these actions resulted in a settlement worth over $1 million for class members; the settlements in the cases against SBC, Longs, and CNF were worth over $9 million; and the settlement in Tata was for $29.75 million.  I was also co-class counsel in a breach of contract class action against Pacific Bell Directory on behalf of a class of over 300,000 small businesses in California, which was tried to a $17.35 million verdict for the plaintiff class.

37.    I also have served as class counsel in several class actions involving ERISA and retirement benefit cases against SBC Communications, Capital Consultants, and Southern California Gas & Electric.

38.    The following is a brief description of my professional background.  I am a 1996 graduate of the University of California at Berkeley School of Law.  Following graduation from law school, I served as law clerk to two United States District Court Judges, Hon. Judith N. Keep of the

Southern District of California and Hon. Claudia Wilken of the Northern District of California.
Thereafter, I was an associate at the San Francisco office of Lieff Cabraser.  In January 2002, after
three years as an associate, I became a partner in the firm.  At Lieff Cabraser, I practiced exclusively
class action and complex litigation, specializing in wage-and-hour and other employment class actions.
From 1998 until I left Lieff Cabraser at the end of 2006, I represented tens of thousands of employees
in many wage-and-hour class action cases.

39.     On January 1, 2007, I became a partner in the firm of Rukin Hyland, where I continued
to specialize in class action and complex litigation, with an emphasis on employment class actions.  On
January 3, 2017, after ten years at Rukin Hyland, I became a partner at GLG, where I continue to
represent employees in class action and other complex and representative litigation.  The attorneys at
GLG and its predecessor firm Girard Gibbs have specialized in nationwide plaintiffs' class action cases
for the past twenty years and are recognized as among the country's leading plaintiffs' class action
firms.  *See, e.g.*, *Mitchell v. Acosta Sales, LLC*, No. 11-cv-01796 (C.D. Cal. 2011) ($9.9 million
settlement for merchandiser employees who were not paid for all the hours they worked); *Rubaker v.
Spansion, LLC*, No. 09-cv-00842 (N.D. Cal. 2009) ($8.6 million settlement for former employees
whose layoffs violated the Workers Adjustment and Retraining Notification Act).

40.     I am admitted to the State Bar of California and the bars of various federal district
courts.  I am the author of *Do as She Does, Not as She Says:  The Shortcomings of Justice O'Connor's
Direct Evidence Requirement in Price Waterhouse v. Hopkins,* Berkeley Journal of Employment and
Labor Law, Vol. 17, No. 2 (1996); and I was a contributing author on California wage and hour class
issues to *California Class Actions Practice and Procedure*, (Elizabeth J. Cabraser, Editor), Matthew
Bender (2006).  I have spoken on panels dealing with class action and PAGA representative action
issues at the Practicing Law Institute, the Contra Costa County Bar Association, the California
Lawyer's Roundtable Discussion series, and Bridgeport Continuing Education.  For the past fourteen
years, I have been named a Northern California "Super Lawyer" by *SuperLawyer* magazine.

41.     GLG undertook this class action on a purely contingent basis, with no assurance of
recovering fees or litigation costs.  Despite this lack of assurance, GLG was (and remains) willing to
expend considerable time and resources to prosecute the case on behalf of the Class.

42.     The nearly two years that my firm has committed to prosecuting this class action limited the firm's ability to take on other, potentially profitable work.

I declare under penalty of perjury under the laws of the United States and the State of California that the foregoing is true and correct to the best of my knowledge and recollection.

Executed March 5, 2021, in Oakland, CA.

_____
Steven M. Tindall

DECL. OF STEVEN M. TINDALL ISO MOT. FOR FEES AND COSTS
CASE NO. 3:19-CV-03187-MMC (CONSOLIDATED)

# EXHIBIT A

# LEGAL BILLING REPORT

Volume 18, Number 2
December 2016

## California Region

**Arent Fox LLP**

Court Name: Delaware
Case Name: SDI Solutions LLC

For fee applications
3/24/2016 through 4/30/2016

Firm Rank    136

Case Number: 16-10627

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Michael S. Cryan | Partner | CA | 1996 | 1996 | $735 | 26.5 | $19,477.50 |
| | | | | | Total: | 26.5 | $19,477.50 |

**Arent Fox LLP**

Court Name: Delaware
Case Name: Solutions Liquidation LLC

For fee applications
3/13/2016 through 8/31/2016

Firm Rank    136

Case Number: 16-10627                                    16-10627

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Michael S. Cryan | Partner | CA | 1996 | 1996 | $735 | 23.8 | $17,493.00 |
| | | | | | Total: | 23.8 | $17,493.00 |

**Connolly & Finkel, LLP**

Court Name: Delaware
Case Name: Pacific Sunwear of California, Inc. et al.

For fee applications
4/7/2016 through 9/7/2016

Firm Rank    0
Firm Size    14

Case Number: 1:16-BK-10882

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Alan H. Finkel | Partner | CA | 1997 | 1997 | $450 | 0.3 | $135.00 |
| John G. Connolly | Partner | CA | 1994 | 1994 | $450 | 24.8 | $11,160.00 |
| Robert C. Frisbee | Member | CA | 2005 | 2005 | $350 | 279.2 | $97,720.00 |
| | | | | | Total: | 304.3 | $109,015.00 |

**Cooley LLP**

Court Name: Delaware
Case Name: Draw Another Circle LLC

For fee applications
6/13/2016 through 10/31/2016

Firm Rank    63
Firm Size    613

Case Number: 16-11452 (KJC)

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Brandee L. Fernandez | Special Counsel | CA | 2003 | 2003 | $900 | 1.4 | $1,260.00 |
| Leslie V. Cancel | Senior Counsel | CA | 1992 | 1992 | $815 | 6.7 | $5,460.50 |
| Thea M. Chester | Associate | CA | 1984 | 1984 | $790 | 3.1 | $2,449.00 |
| Judd D. Lauter | Associate | CA | 2013 | 2013 | $630 | 0.8 | $504.00 |
| Nathan Figler | Associate | CA | 2012 | 2012 | $630 | 2.8 | $1,764.00 |
| Sarah A. Carnes | Associate | CA | 2014 | 2014 | $495 | 327.9 | $162,310.50 |
| Selin Akkan | Associate | CA | 2015 | 2015 | $425 | 8.2 | $3,485.00 |
| | | | | | Total: | 350.9 | $177,233.00 |

**DLA Piper LLP**

Court Name: Delaware
Case Name: Vertellus Specialties Inc.

For fee applications
5/31/2016 through 9/30/2016

Firm Rank    2
Firm Size    3746

Case Number: 16-11290 (CSS)

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| | | | | | | | |

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| David Plewa | Partner | CA | 1987 | 1987 | $1,015 | 0.3 | $304.50 |
| Stacy Paz | Partner | CA | 2002 | 2002 | $995 | 17.8 | $17,711.00 |
| Nate McKitterick | Partner | CA | 1989 | 1989 | $970 | 0.9 | $873.00 |
| Mark H. Boxer | Partner | CA | 2007 | 2007 | $945 | 45.7 | $43,186.50 |
| Anil John Kalia | Partner | CA | 2007 | 2007 | $885 | 1.4 | $1,239.00 |
| Heather Angelina Dunn | Partner | CA | 2000 | 2000 | $850 | 6.8 | $5,780.00 |
| SeoJung Park | Associate | CA | 2016 | 2016 | $850 | 2.9 | $2,465.00 |
| Victoria W-Y Lee | Member | CA | 2005 | 2005 | $850 | 2.1 | $1,785.00 |
| Ruhi Kumar | Associate | CA | 2015 | 2015 | $690 | 19.2 | $13,248.00 |
| Kimberly Hyde | Associate | CA | 2010 | 2010 | $680 | 28.6 | $19,448.00 |
| David R. Knudson | Associate | CA | 2010 | 2010 | $670 | 7 | $4,690.00 |
| Stephanie Hall | Associate | CA | 2015 | 2015 | $610 | 8.7 | $5,307.00 |
| Carissa L. Bouwer | Associate | CA | 2012 | 2012 | $585 | 17.1 | $10,003.50 |
| Daniel H Wang | Associate | CA | 2015 | 2015 | $490 | 1.7 | $833.00 |
| Sangwon Sung | Associate | CA | 2016 | 2016 | $425 | 4.5 | $1,912.50 |
| Chan Andrew | Associate | CA | 2015 | 2015 | $410 | 4.5 | $1,845.00 |
| Albert Gelin | Attorney | CA | 2003 | 2003 | $225 | 17.7 | $3,982.50 |
| Roy K. McDonald | Partner | CA | 2000 | 2000 | $200 | 29.5 | $5,900.00 |
| | | | | | **Total:** | 216.4 | $140,513.50 |

**DLA Piper LLP**

Court Name: Delaware  
Case Name: VSI Liquidating Inc.  
For fee applications 6/9/2016 through 10/31/2016  
Firm Rank 2  
Firm Size 3746

Case Number: 16-11290 (CSS)

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Stacy Paz | Partner | CA | 2002 | 2002 | $995 | 2.1 | $2,089.50 |
| Mark H. Boxer | Partner | CA | 2007 | 2007 | $945 | 23.9 | $22,585.50 |
| Goodwin Jr Hugh Wesley | Partner | CA | 1986 | 1986 | $885 | 0.5 | $442.50 |
| SeoJung Park | Associate | CA | 2016 | 2016 | $850 | 2.4 | $2,040.00 |
| Victoria W-Y Lee | Partner | CA | 2005 | 2005 | $850 | 0.2 | $170.00 |
| Ross D Eberly | Associate | CA | 2011 | 2011 | $710 | 0.4 | $284.00 |
| Chan Andrew | Associate | CA | 2015 | 2015 | $410 | 0.8 | $328.00 |
| | | | | | **Total:** | 30.3 | $27,939.50 |

**Gibson Dunn & Crutcher, LLP**

Court Name: Delaware  
Case Name: Energy Future Holdings Corp  
For fee applications 1/1/2016 through 1/31/2016  
Firm Rank 21  
Firm Size 1039

Case Number: 14-10979 (CSS)

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Douglas M. Champion | Associate | CA | 2006 | 2006 | $865 | 0.7 | $605.50 |
| Matthew Bouslog | Associate | CA | 2011 | 2011 | $675 | 8.5 | $5,737.50 |
| Lauren A. Traina | Associate | CA | 2014 | 2014 | $535 | 0.8 | $428.00 |
| Mark H. Dreschler | Associate | CA | 2014 | 2014 | $535 | 1.1 | $588.50 |
| | | | | | **Total:** | 11.1 | $7,359.50 |

**Gibson Dunn & Crutcher, LLP**

Court Name: Delaware  
Case Name: F-Squared Investment Management, LLC,  
For fee applications 7/15/2015 through 2/22/2016  
Firm Rank 21  
Firm Size 1039

Case Number: 15-11469 (LSS)

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Jesse S. Gabriel | Associate | CA | 2010 | 2010 | $750 | 23.5 | $17,625.00 |
| | | | | | **Total:** | 23.5 | $17,625.00 |

**Gibson Dunn & Crutcher, LLP**

Court Name: Delaware  
Case Name: Outer Harbor Terminal, LLC  
For fee applications 2/1/2016 through 7/31/2016  
Firm Rank 21  
Firm Size 1039

Case Number: 16-10283 (LSS)

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Jeffrey C. Krause | Partner | CA | 1980 | 1980 | $1,110 | 12.1 | $13,431.00 |
| Scott A. Kruse | Partner | CA | 1972 | 1972 | $1,110 | 229.6 | $254,856.00 |
| Jeffrey C. Krause | Partner | CA | 1980 | 1980 | $999 | 7.8 | $7,792.20 |
| Scott A. Kruse | Partner | CA | 1972 | 1972 | $999 | 82.6 | $82,517.40 |
| Peter Bach-y-Rita | Associate | CA | 2008 | 2009 | $770 | 2.2 | $1,694.00 |
| Tiffany X. Phan | Associate | CA | 2013 | 2013 | $600 | 31.4 | $18,840.00 |
| | | | | | Total: | 365.7 | $379,130.60 |

**Gibson Dunn & Crutcher, LLP**

| Court Name: Delaware | For fee applications | Firm Rank | 21 |
|---|---|---|---|
| Case Name: RCS Capital Corporation, et al | 1/31/2016 through 7/31/2016 | Firm Size | 1039 |

Case Number: 16-10223 (MFW)

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Oscar Garza | Partner | CA | 1990 | 1990 | $1,110 | 119.8 | $132,978.00 |
| Daniel B. Denny | Associate | CA | 2005 | 2005 | $795 | 823.4 | $654,603.00 |
| Genevieve G. Wiener | Associate | CA | 2007 | 2007 | $785 | 87.7 | $68,844.50 |
| Genevieve G. Weiner | Associate | CA | 2007 | 2007 | $785 | 19.8 | $15,543.00 |
| Douglas G. Levin | Associate | CA | 2009 | 2009 | $770 | 274.1 | $211,057.00 |
| Peter Bach-y-Rita | Associate | CA | 2008 | 2009 | $770 | 358.8 | $276,276.00 |
| Ian T. Long | Associate | CA | 2015 | 2015 | $650 | 3.8 | $2,470.00 |
| Kevin L. Hill | Associate | CA | 2014 | 2014 | $535 | 73.8 | $39,483.00 |
| | | | | | Total: | 1761.2 | $1,401,254.50 |

**Gibson Dunn & Crutcher, LLP**

| Court Name: Delaware | For fee applications | Firm Rank | 21 |
|---|---|---|---|
| Case Name: Sports Authority Holdings, Inc | 3/2/2016 through 8/30/2016 | Firm Size | 1039 |

Case Number: 16-10527 (MFW)

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Hatef Behnia | Partner | CA | 1989 | 1989 | $1,170 | 11 | $12,870.00 |
| Dennis Arnold | Partner | CA | 1975 | 1976 | $1,110 | 47.2 | $52,392.00 |
| Jennifer Bellah Maguire | Partner | CA | 1991 | 1991 | $1,110 | 236.4 | $262,404.00 |
| Cromwell Montgomery | Partner | CA | 1997 | 1997 | $1,055 | 1.2 | $1,266.00 |
| Adam J. Di Vincenzo | Partner | CA | 2003 | 2003 | $950 | 7.2 | $6,840.00 |
| Jesse A. Cripps Jr. | Partner | CA | 2011 | 2011 | $895 | 9.5 | $8,502.50 |
| Andrew Rosenthal Keats | Associate | CA | 2007 | 2007 | $855 | 125 | $106,875.00 |
| Shawn M. Domzalski | Associate | CA | 2006 | 2006 | $855 | 62 | $53,010.00 |
| D. Philip Kenny | Associate | CA | 2006 | 2006 | $795 | 38.1 | $30,289.50 |
| Dina R. Bernstein | Associate | CA | 2005 | 2005 | $795 | 13.9 | $11,050.50 |
| Eric B. Steiglitz | Of Counsel | CA | 2005 | 2005 | $795 | 4.9 | $3,895.50 |
| Melissa Leigh Barshop | Associate | CA | 2006 | 2006 | $795 | 11.3 | $8,983.50 |
| Richard Herrera | Associate | CA | 2006 | 2006 | $795 | 63.2 | $50,244.00 |
| Shawn M. Domzalski | Associate | CA | 2006 | 2006 | $795 | 269.7 | $214,411.50 |
| Tiaunia Nyeba Bedell | Associate | CA | 2007 | 2007 | $795 | 211.2 | $167,904.00 |
| Andrew D. Tan | Associate | CA | 2014 | 2014 | $600 | 70.9 | $42,540.00 |
| Clarence Shen | Associate | CA | 2013 | 2013 | $600 | 20.3 | $12,180.00 |
| Emily B. Speak | Associate | CA | 2013 | 2013 | $600 | 140.9 | $84,540.00 |
| Emily Speak | Associate | CA | 2013 | 2013 | $600 | 168.4 | $101,040.00 |
| Lorenzo L. Arroyo | Associate | CA | 2013 | 2013 | $600 | 19.2 | $11,520.00 |
| Samuel Eckman | Associate | CA | 2016 | 2016 | $600 | 3.3 | $1,980.00 |
| Tiffany X. Phan | Associate | CA | 2013 | 2013 | $600 | 109.8 | $65,880.00 |
| Andrew Wilhelm | Associate | CA | 2015 | 2015 | $535 | 75.8 | $40,553.00 |
| Helen O. Avunjian | Associate | CA | 2014 | 2014 | $535 | 125.9 | $67,356.50 |
| Jean Y. Park | Associate | CA | 2014 | 2014 | $535 | 8.7 | $4,654.50 |
| Julianna M. Soic | Associate | CA | 2012 | 2012 | $535 | 24.5 | $13,107.50 |
| Justin Epner | Associate | CA | 2015 | 2015 | $535 | 32.1 | $17,173.50 |
| Zachary R. Ritz | Associate | CA | 2014 | 2014 | $535 | 34.8 | $18,618.00 |
| Erin Cho | Associate | CA | 2015 | 2015 | $480 | 365.5 | $175,440.00 |
| Eun-Sung Lim | Associate | CA | 2015 | 2015 | $480 | 6.1 | $2,928.00 |
| Harper Gernet-Girard | Associate | CA | 2015 | 2015 | $480 | 12.9 | $6,192.00 |

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Shannon Jones | Associate | CA | 2015 | 2015 | $480 | 2.2 | $1,056.00 |
| Zelin Yang | Associate | CA | 2015 | 2015 | $480 | 19.7 | $9,456.00 |
| | | | | | Total: | 2352.8 | $1,667,153.00 |

## Gibson Dunn & Crutcher, LLP

Court Name: Delaware
Case Name: TSAWD Holdings, Inc

For fee applications
3/10/2016 through 10/31/2016

Firm Rank   21
Firm Size   1039

Case Number: 16-10527 (MFW)

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Hatef Behnia | Partner | CA | 1989 | 1989 | $1,170 | 1.4 | $1,638.00 |
| Dennis Arnold | Partner | CA | 1975 | 1976 | $1,110 | 0.2 | $222.00 |
| Jennifer Bellah Maguire | Partner | CA | 1991 | 1991 | $1,110 | 104.4 | $115,884.00 |
| Adam J. Di Vincenzo | Partner | CA | 2003 | 2003 | $950 | 1.1 | $1,045.00 |
| Jesse A. Cripps Jr. | Partner | CA | 2011 | 2011 | $895 | 7.3 | $6,533.50 |
| Jesse S. Gabriel | Associate | CA | 2010 | 2010 | $895 | 2.8 | $2,506.00 |
| Andrew Rosenthal Keats | Associate | CA | 2007 | 2007 | $855 | 155.3 | $132,781.50 |
| D. Philip Kenny | Associate | CA | 2006 | 2006 | $795 | 4.5 | $3,577.50 |
| Dina R. Bernstein | Associate | CA | 2006 | 2006 | $795 | 2.4 | $1,908.00 |
| Melissa Leigh Barshop | Associate | CA | 2006 | 2006 | $795 | 1.2 | $954.00 |
| Richard Herrera | Associate | CA | 2006 | 2006 | $795 | 0.6 | $477.00 |
| Shawn M. Domzalski | Associate | CA | 2006 | 2006 | $795 | 21.6 | $17,172.00 |
| Tiaunia Nyeba Bedell | Associate | CA | 2007 | 2007 | $795 | 12.7 | $10,096.50 |
| Michael S. Neumeister | Associate | CA | 2016 | 2016 | $750 | 18.2 | $13,650.00 |
| Emily B. Speak | Associate | CA | 2013 | 2013 | $600 | 24.1 | $14,460.00 |
| Emily Speak | Associate | CA | 2013 | 2013 | $600 | 100.5 | $60,300.00 |
| Lorenzo L. Arroyo | Associate | CA | 2013 | 2013 | $600 | 19.8 | $11,880.00 |
| Tiffany X. Phan | Associate | CA | 2013 | 2013 | $600 | 76.7 | $46,020.00 |
| Andrew Wilhelm | Associate | CA | 2015 | 2015 | $535 | 0.5 | $267.50 |
| Helen O. Avunjian | Associate | CA | 2014 | 2014 | $535 | 103.9 | $55,586.50 |
| Jean Y. Park | Associate | CA | 2014 | 2014 | $535 | 20.4 | $10,914.00 |
| Julianna M. Soic | Associate | CA | 2012 | 2012 | $535 | 54.7 | $29,264.50 |
| Lauren A. Traina | Associate | CA | 2014 | 2014 | $535 | 6.8 | $3,638.00 |
| Zachary R. Ritz | Associate | CA | 2014 | 2014 | $535 | 11.2 | $5,992.00 |
| Erin Cho | Associate | CA | 2015 | 2015 | $480 | 89.8 | $43,104.00 |
| Eugene Chao | Associate | CA | 2015 | 2015 | $480 | 3.5 | $1,680.00 |
| Helen Galloway | Associate | CA | 2015 | 2015 | $480 | 33.4 | $16,032.00 |
| Katherine L. McClain | Associate | CA | 2015 | 2015 | $480 | 2.9 | $1,392.00 |
| | | | | | Total: | 881.9 | $608,975.50 |

## Irell & Manella LLP

Court Name: Delaware
Case Name: Sports Authority Holdings, Inc

For fee applications
3/2/2016 through 8/30/2016

Firm Rank   212
Firm Size   184

Case Number: 16-10527 (MFW)

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Freier Elliot | Counsel | CA | 2007 | 2007 | $1,135 | 0.6 | $681.00 |
| Jeffrey Reisner | Partner | CA | 1989 | 1989 | $1,135 | 102.8 | $116,678.00 |
| Strub Michael H | Counsel | CA | 2004 | 2004 | $895 | 81.9 | $73,300.50 |
| Kerri Lyman | Associate | CA | 2002 | 2002 | $870 | 6.6 | $5,742.00 |
| | | | | | Total: | 191.9 | $196,401.50 |

## Kirkland & Ellis LLP

Court Name: Delaware
Case Name: Aspect Software Parent, Inc

For fee applications
3/9/2016 through 5/31/2016

Firm Rank   13
Firm Size   1442

Case Number: 16-10597 (MFW)

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Samantha Good | Partner | CA | 1997 | 1997 | $1,190 | 117.1 | $139,349.00 |
| John Lynn | Partner | CA | 1999 | 1999 | $1,090 | 5 | $5,450.00 |
| | | | | | Total: | 122.1 | $144,799.00 |

**Kirkland & Ellis LLP**

Court Name: Delaware
Case Name: Emerald Oil, Inc.

For fee applications
3/22/2016 through 9/30/2016

Firm Rank    13
Firm Size    1442

Case Number: 16-10704

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Mary Kogut | Associate | CA | 2009 | 2009 | $940 | 18 | $16,920.00 |
| Michael Saretsky | Associate | CA | 2015 | 2015 | $605 | 4.4 | $2,662.00 |
| | | | | | Total: | 22.4 | $19,582.00 |

**Kirkland & Ellis LLP**

Court Name: Delaware
Case Name: Horsehead Holding Corp

For fee applications
2/2/2016 through 11/30/2016

Firm Rank    13
Firm Size    1442

Case Number: 16-10287 (CSS)

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Paul D Tanaka | Partner | CA | 2003 | 2003 | $1,025 | 6.1 | $6,252.50 |
| Paul D. Tanaka | Associate | CA | 2000 | 2000 | $1,025 | 5 | $5,125.00 |
| Stefanie I. Gitler | Associate | CA | 2009 | 2009 | $945 | 3.3 | $3,118.50 |
| Stefanie I. Gitler | Associate | CA | 2009 | 2009 | $904 | 20.4 | $18,453.02 |
| Stefanie I. Gitler | Associate | CA | 2009 | 2009 | $895 | 63.5 | $56,832.50 |
| Stefanie I. Gitler | Associate | CA | 2009 | 2009 | $852 | 11.7 | $9,979.28 |
| Michael Saretsky | Associate | CA | 2015 | 2015 | $695 | 1 | $695.00 |
| Michael Saretsky | Associate | CA | 2015 | 2015 | $609 | 10.7 | $6,518.55 |
| Michael Saretsky | Associate | CA | 2015 | 2015 | $605 | 66.6 | $40,293.00 |
| Michael Saretsky | Associate | CA | 2015 | 2015 | $604 | 33.6 | $20,321.95 |
| Michael Saretsky | Associate | CA | 2015 | 2015 | $558 | 15.6 | $8,705.89 |
| | | | | | Total: | 237.5 | $176,295.20 |

**Klee, Tuchin, Bogdanoff & Stern, LLP**

Court Name: Delaware
Case Name: Pacific Sunwear of California, Inc., et al.

For fee applications
4/7/2016 through 9/7/2016

Firm Rank    0
Firm Size    19

Case Number: 1:16-BK-10882

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Kenneth Klee | Partner | CA | 1974 | 1975 | $1,350 | 0.8 | $1,080.00 |
| Daniel J. Bussel | Partner | CA | 1985 | 1985 | $1,150 | 1 | $1,150.00 |
| David Stern | Partner | CA | 1975 | 1975 | $1,150 | 881.9 | $1,014,185.00 |
| Michael Tuchin | Partner | CA | 1990 | 1990 | $1,150 | 878.6 | $1,010,390.00 |
| Robert J. Pfister | Partner | CA | 2001 | 2001 | $850 | 495.9 | $421,515.00 |
| David M. Guess | Partner | CA | 2005 | 2005 | $750 | 282.1 | $211,575.00 |
| Maria Sountas- Argiropolous | Partner | CA | 2006 | 2006 | $695 | 55 | $38,225.00 |
| Colleen M. Keating | Counsel | CA | 2008 | 2008 | $675 | 135.8 | $91,665.00 |
| Efrat Zisblatt | Associate | CA | 1997 | 1997 | $650 | 34.2 | $22,230.00 |
| Jonathan M. Weiss | Associate | CA | 2012 | 2012 | $550 | 1185.6 | $652,080.00 |
| | | 0 | | | | | |
| Robert J. Smith | Associate | CA | 2016 | 2016 | $475 | 29.1 | $13,822.50 |
| Sasha M. Gurvitz | Associate | CA | 2014 | 2014 | $435 | 851.2 | $370,272.00 |
| | | | | | Total: | 4831.2 | $3,848,189.50 |

**Klee, Tuchin, Bogdanoff & Stern, LLP**

Court Name: Delaware
Case Name: VRG Liquidating, LLC

For fee applications
7/1/2016 through 9/30/2016

Firm Rank    0
Firm Size    19

Case Number: 16-10971 (LSS)

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Lee Bogdanoff | Partner | CA | 1985 | 1985 | $1,150 | 2.2 | $2,530.00 |

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Lee R. Bogdanoff | Partner | CA | 1985 | 1985 | $1,150 | 11 | $12,650.00 |
| Michael Tuchin | Partner | CA | 1990 | 1990 | $1,150 | 40.4 | $46,460.00 |
| David M. Guess | Partner | CA | 2005 | 2005 | $750 | 125.7 | $94,275.00 |
| Maria Sountas Argiropoulos | Partner | CA | 2006 | 2006 | $695 | 27.4 | $19,043.00 |
| Justin D. Yi | Partner | CA | 2009 | 2009 | $625 | 1.9 | $1,187.50 |
| Kathryn T. Zwicker | Associate | CA | 1986 | 1986 | $495 | 24.8 | $12,276.00 |
| Robert J. Smith | Associate | CA | 2016 | 2016 | $475 | 33.7 | $16,007.50 |
| | | | | | Total: | 267.1 | $204,429.00 |

**Latham & Watkins LLP**

Court Name: Delaware
Case Name: Bind Therapeutics, Inc

For fee applications
5/1/2016 through 9/30/2016

Firm Rank   5
Firm Size   2014

Case Number: **16-11084 (BLS)**

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Samuel R. Weiner | Partner | CA | 1987 | 1987 | $1,295 | 9.9 | $12,820.50 |
| Peter M. Gilhuly | Partner | CA | 1990 | 1990 | $1,250 | 334.8 | $418,500.00 |
| Gregory P. Rodgers | Partner | CA | 2000 | 2000 | $1,125 | 1.2 | $1,350.00 |
| Judith A Ilasko | Partner | CA | 1995 | 1995 | $1,095 | 1.2 | $1,314.00 |
| Linda Inscoe | Partner | CA | 1986 | 1986 | $1,075 | 2.7 | $2,902.50 |
| Michael E. Sullivan | Partner | CA | 2006 | 2006 | $975 | 11.8 | $11,505.00 |
| Eric Cho | Counsel | CA | 2006 | 2006 | $950 | 4.1 | $3,895.00 |
| Kimberly A. Posin | Partner | CA | 2002 | 2002 | $925 | 537 | $496,725.00 |
| Geoffrey M Kuziemko | Counsel | CA | 2000 | 2000 | $915 | 2.1 | $1,921.50 |
| Ted A Dillman | Associate | CA | 2008 | 2008 | $905 | 10.7 | $9,683.50 |
| Adam E. Malatesta | Associate | CA | 2010 | 2010 | $850 | 157.9 | $134,215.00 |
| Sophie Yu | Associate | CA | 2014 | 2014 | $760 | 0.9 | $684.00 |
| Stephanie A. McHughen | Associate | CA | 2013 | 2013 | $695 | 1.3 | $903.50 |
| Jenna E. Marine | Associate | CA | 2015 | 2015 | $495 | 3.5 | $1,732.50 |
| | | | | | Total: | 1079.1 | $1,098,152.00 |

**Latham & Watkins LLP**

Court Name: Delaware
Case Name: DNIB Unwind Inc.

Latham & Watkins LLP

For fee applications
5/1/2016 through 10/11/2016

Firm Rank   5
Firm Size   2014

Case Number: **16-11084 (BLS)**

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Samuel R. Weiner | Partner | CA | 1987 | 1987 | $1,295 | 9.9 | $12,820.50 |
| Peter M. Gilhuly | Partner | CA | 1990 | 1990 | $1,250 | 340.6 | $425,750.00 |
| Gregory P. Rodgers | Partner | CA | 2000 | 2000 | $1,125 | 1.2 | $1,350.00 |
| Linda Inscoe | Partner | CA | 1986 | 1986 | $1,075 | 2.7 | $2,902.50 |
| Michael E. Sullivan | Partner | CA | 2006 | 2006 | $975 | 11.8 | $11,505.00 |
| Eric Cho | Counsel | CA | 2006 | 2006 | $950 | 4.1 | $3,895.00 |
| Kimberly A. Posin | Partner | CA | 2002 | 2002 | $925 | 556.4 | $514,670.00 |
| Geoffrey M. Kuziemko | Counsel | CA | 2014 | 2014 | $915 | 2.1 | $1,921.50 |
| Ted A Dillman | Associate | CA | 2008 | 2008 | $905 | 10.7 | $9,683.50 |
| Adam E. Malatesta | Associate | CA | 2010 | 2010 | $850 | 157.9 | $134,215.00 |
| Jenna E. Marine | Associate | CA | 2015 | 2015 | $495 | 3.5 | $1,732.50 |
| | | | | | Total: | 1100.9 | $1,120,445.50 |

**Milbank Tweed Hadley & McCloy LLP**

Court Name: Delaware
Case Name: Outer Harbor Terminal, LLC

For fee applications
2/1/2016 through 7/31/2016

Firm Rank   69
Firm Size   584

Case Number: **16-10283 (LSS)**

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Gregory A. Bray | Partner | CA | 1984 | 1984 | $1,350 | 237 | $319,950.00 |
| Haig Maghakian | Associate | CA | 2002 | 2002 | $915 | 299.7 | $274,225.50 |
| Samir Vora | Associate | CA | 2007 | 2007 | $915 | 4.3 | $3,934.50 |
| | | | | | Total: | 541 | $598,110.00 |

**Morrison & Foerster LLP**

Court Name: Delaware  
Case Name: Maxus Energy Corporation et al

For fee applications  
6/17/2016 through 9/30/2016

Firm Rank   22  
Firm Size   1025

Case Number: 16-11501(CSS)

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Alexander Kathy | Associate | CA | 2011 | 2011 | $995 | 107 | $106,465.00 |
| Paul C. Borden | Partner | CA | 1983 | 1983 | $975 | 12.5 | $12,187.50 |
| Robert L. Falk | Partner | CA | 1989 | 1989 | $925 | 128.4 | $118,770.00 |
| Yana S. Johnson | Of Counsel | CA | 1999 | 1999 | $800 | 121.5 | $97,200.00 |
| Maeghan J McLoughlin | Associate | CA | 2012 | 2012 | $650 | 412.1 | $267,865.00 |
| Christopher Wesley Magana | Associate | CA | 2012 | 2012 | $595 | 21.6 | $12,852.00 |
| Benjamin Butterfield | Associate | CA | 2014 | 2014 | $580 | 184.6 | $107,068.00 |
| Vincent J. Novak | Associate | CA | 2004 | 2004 | $575 | 90.5 | $52,037.50 |
|  |  |  |  |  | Total: | 1078.2 | $774,445.00 |

**O'Melveny & Myers LLP**

Court Name: Delaware  
Case Name: Verso Corporation

For fee applications  
1/26/2016 through 7/15/2016

Firm Rank   16  
Firm Size   1193

Case Number: 16-10163 (KG)

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Allan Johnson | Counsel | CA | 2001 | 2001 | $1,175 | 268 | $314,900.00 |
| Wayne Jacobsen | Partner | CA | 1979 | 1979 | $1,125 | 19.5 | $21,937.50 |
| Suzzanne Uhland | Partner | CA | 1988 | 1988 | $1,025 | 393.2 | $403,030.00 |
| John-Paul Motley | Partner | CA | 1999 | 1999 | $975 | 586.8 | $572,130.00 |
| Robert Stern | Partner | CA | 2000 | 2000 | $950 | 4.8 | $4,560.00 |
| Andrew Parlen | Associate | CA | 2004 | 2004 | $895 | 2394.7 | $2,143,256.50 |
| Jennifer Taylor | Associate | CA | 2005 | 2005 | $850 | 0.9 | $765.00 |
| Joseph Zujkowski | Counsel | CA | 2008 | 2008 | $815 | 4.2 | $3,423.00 |
| Steve  Warren | Partner | CA | 1988 | 1988 | $815 | 1.4 | $1,141.00 |
| Warren Fox | Senior Counsel | CA | 2002 | 2002 | $815 | 0.7 | $570.50 |
| Sunna Choi | Counsel | CA | 2005 | 2005 | $780 | 126.7 | $98,826.00 |
| Jeeho Lee | Counsel | CA | 2007 | 2007 | $775 | 520.9 | $403,697.50 |
| Lani Miller | Counsel | CA | 1996 | 1996 | $775 | 192.6 | $149,265.00 |
| Su Lian Lu | Counsel | CA | 2000 | 2000 | $775 | 182.4 | $141,360.00 |
| Billy Abbott | Associate | CA | 2011 | 2011 | $725 | 94.5 | $68,512.50 |
| Michael Lotito | Associate | CA | 2011 | 2011 | $725 | 3.4 | $2,465.00 |
| Sarah J. Levesque | Associate | CA | 2011 | 2011 | $700 | 200.3 | $140,210.00 |
| Ben Logan | Partner | CA | 1976 | 1976 | $655 | 115 | $75,325.00 |
| Logan Tiari | Associate | CA | 2012 | 2012 | $655 | 112.9 | $73,949.50 |
| Joseph A. Spina | Associate | CA | 2014 | 2014 | $560 | 136.8 | $76,608.00 |
| Christopher Martin | Associate | CA | 2014 | 2014 | $515 | 619.5 | $319,042.50 |
| Brianna Strange | Associate | CA | 2015 | 2015 | $475 | 553.8 | $263,055.00 |
| Lauren M. Wagner | Associate | CA | 2015 | 2015 | $475 | 339.5 | $161,262.50 |
| Brittany Gorin | Associate | CA | 2015 | 2015 | $435 | 34 | $14,790.00 |
| Cara L. Gagliano | Associate | CA | 2016 | 2016 | $435 | 2.4 | $1,044.00 |
| Jason Yan | Associate | CA | 2015 | 2015 | $435 | 95.4 | $41,499.00 |
|  |  |  |  |  | Total: | 7004.3 | $5,496,625.00 |

**Pachulski Stang Ziehl Young Jones & Weintraub**

Court Name: Delaware  
Case Name: DDMG Estate

For fee applications  
1/1/2016 through 1/31/2016

Firm Rank   0  
Firm Size   55

Case Number: 12-12568(BLS)

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Debra I. Grassgreen | Partner | CA | 1991 | 1994 | $950 | 6.7 | $6,365.00 |
| William L. Ramseyer | Of Counsel | CA | 1980 | 1980 | $675 | 1.9 | $1,282.50 |
| Jason H. Rosen | Associate | CA | 2010 | 2010 | $550 | 1.7 | $935.00 |
|  |  |  |  |  | Total: | 10.3 | $8,582.50 |

**Pachulski Stang Ziehl Young Jones & Weintraub**

Court Name: Delaware
Case Name: Emerald Oil, Inc.

For fee applications
3/22/2016 through 9/30/2016

Firm Rank    0

Case Number: 16-10704

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Steven J. Kahn | Of Counsel | CA | 1973 | 1977 | $875 | 10.8 | $9,450.00 |
| William L. Ramseyer | Of Counsel | CA | 1980 | 1980 | $675 | 10.3 | $6,952.50 |
| William Ramseyer | Of Counsel | CA | 1980 | 1980 | $675 | 4.2 | $2,835.00 |
| | | | | | Total: | 25.3 | $19,237.50 |

**Pachulski Stang Ziehl Young Jones & Weintraub**

Court Name: Delaware
Case Name: Horsehead Holding Corp

For fee applications
2/2/2016 through 11/30/2016

Firm Rank    0
Firm Size    55

Case Number: 16-10287 (CSS)

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Richard Gruber | Of Counsel | CA | 1982 | 1982 | $975 | 22.1 | $21,547.50 |
| Richard J. Gruber | Of Counsel | CA | 1982 | 1982 | $975 | 1.1 | $1,072.50 |
| David M. Bertenthal | Partner | CA | 1989 | 1993 | $925 | 143.8 | $133,015.00 |
| William L. Ramseyer | Of Counsel | CA | 1980 | 1980 | $675 | 11.4 | $7,695.00 |
| William Ramseyer | Of Counsel | CA | 1980 | 1980 | $675 | 14.15 | $9,551.25 |
| | | | | | Total: | 192.55 | $172,881.25 |

**Pachulski Stang Ziehl Young Jones & Weintraub**

Court Name: Delaware
Case Name: ICL Holdings Company, INC

For fee applications
1/1/2016 through 1/31/2016

Firm Rank    0
Firm Size    55

Case Number: 12-13319

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Shirley S. Cho | Of Counsel | CA | 1997 | 1997 | $795 | 1 | $795.00 |
| William Ramseyer | Of Counsel | CA | 1980 | 1980 | $675 | 2 | $1,350.00 |
| | | | | | Total: | 3 | $2,145.00 |

**Pachulski Stang Ziehl Young Jones & Weintraub**

Court Name: Delaware
Case Name: IPC International Corporation

For fee applications
1/1/2016 through 4/30/2016

Firm Rank    0
Firm Size    55

Case Number: 13-12050(MFW)

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| William L. Ramseyer | Of Counsel | CA | 1980 | 1980 | $675 | 2.2 | $1,485.00 |
| William Ramseyer | Of Counsel | CA | 1980 | 1980 | $675 | 3.8 | $2,565.00 |
| Teddy Kapur | Associate | CA | 2004 | 2006 | $595 | 2.9 | $1,725.00 |
| Teddy M. Kapur | Associate | CA | 2004 | 2006 | $595 | 26.5 | $15,767.50 |
| | | | | | Total: | 35.4 | $21,543.00 |

**Pachulski Stang Ziehl Young Jones & Weintraub**

Court Name: Delaware
Case Name: NE OPCO Inc

For fee applications
1/1/2016 through 5/31/2016

Firm Rank    0
Firm Size    55

Case Number: 1:13-BK-11483

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| William Ramseyer | Of Counsel | CA | 1980 | 1980 | $675 | 4.9 | $3,307.50 |

| | | | | | Total: | 4.9 | $3,307.50 |
|---|---|---|---|---|---|---|---|

**Pachulski Stang Ziehl Young Jones & Weintraub**

Court Name: Delaware
Case Name: SFX Entertainment, Inc.

For fee applications
2/1/2016 through 10/1/2016

Firm Rank       0
Firm Size       55

Case Number: 16-10238 (MFW)

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Alan J. Kornfeld | Partner | CA | 1987 | 1987 | $995 | 3 | $2,985.00 |
| Alan Kornfeld | Partner | CA | 1987 | 1987 | $995 | 3.4 | $3,383.00 |
| Andrew Caine | Of Counsel | CA | 1983 | 1983 | $950 | 1.5 | $1,425.00 |
| Andrew W. Caine | Of Counsel | CA | 1983 | 1983 | $950 | 25.7 | $24,415.00 |
| Debra I Grassgreen | Partner | CA | 1992 | 1992 | $950 | 65.4 | $62,130.00 |
| Debra I. Grassgreen | Partner | CA | 1991 | 1994 | $950 | 286.1 | $271,795.00 |
| David J. Barton | Partner | CA | 1981 | 1981 | $925 | 45.9 | $42,457.50 |
| Henry C Kevane | Partner | CA | 1986 | 1986 | $925 | 117.5 | $108,687.50 |
| Henry C. Kevane | Partner | CA | 1986 | 1986 | $925 | 323.2 | $298,960.00 |
| Henry Kevane | Partner | CA | 1985 | 1986 | $925 | 160.7 | $148,647.50 |
| Kenneth H. Brown | Partner | CA | 1977 | 1981 | $875 | 677.2 | $592,550.00 |
| Iain A. W. Nasatir | Partner | CA | 1999 | 1999 | $875 | 19.7 | $17,237.50 |
| Joshua Fried | Partner | CA | 1995 | 1995 | $795 | 58.7 | $46,666.50 |
| Joshua M. Fried | Partner | CA | 2006 | 2006 | $795 | 238.2 | $189,369.00 |
| Gail Greenwood | Of Counsel | CA | 1984 | 1984 | $695 | 8.4 | $5,838.00 |
| John W. Lucas | Partner | CA | 2010 | 2010 | $675 | 0.5 | $337.50 |
| William L. Ramseyer | Of Counsel | CA | 1980 | 1980 | $675 | 41.6 | $28,080.00 |
| William Ramseyer | Of Counsel | CA | 1980 | 1980 | $675 | 5.7 | $3,847.50 |
| Jason H. Rosell | Associate | CA | 2010 | 2010 | $550 | 37.5 | $20,625.00 |
| Jason H. Rosen | Associate | CA | 2010 | 2010 | $550 | 283.4 | $155,870.00 |
| | | | | | Total: | 2403.3 | $2,025,306.50 |

**Pachulski Stang Ziehl Young Jones & Weintraub**

Court Name: Delaware
Case Name: Sports Authority Holdings, Inc

For fee applications
3/2/2016 through 8/30/2016

Firm Rank       0
Firm Size       55

Case Number: 16-10527 (MFW)

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Isaac M Pachulski | Partner | CA | 2014 | 2014 | $1,195 | 1.5 | $1,792.50 |
| Jeffrey H. Davidson | Partner | CA | 2014 | 2014 | $1,145 | 3 | $3,435.00 |
| Alan J. Kornfeld | Partner | CA | 1987 | 1987 | $995 | 168 | $167,160.00 |
| Richard J. Gruber | Of Counsel | CA | 1982 | 1982 | $975 | 2.3 | $2,242.50 |
| Andrew W. Caine | Partner | CA | 1983 | 1983 | $950 | 9.8 | $9,310.00 |
| Henry C. Kevane | Partner | CA | 1986 | 1986 | $925 | 44.2 | $40,885.00 |
| Jeffrey N. Pomerantz | Partner | CA | 1989 | 1989 | $925 | 45.6 | $42,180.00 |
| Stanley Goldich | Partner | CA | 1979 | 1980 | $875 | 8.9 | $7,787.50 |
| Shirley S. Cho | Of Counsel | CA | 1997 | 1997 | $795 | 78.2 | $62,169.00 |
| Gina F. Brandt | Of Counsel | CA | 1976 | 1976 | $725 | 10.4 | $7,540.00 |
| Jonathan Kim | Of Counsel | CA | 1995 | 1995 | $725 | 101.1 | $73,297.50 |
| Gabriel I. Glazer | Partner | CA | 2014 | 2014 | $695 | 8.2 | $5,699.00 |
| Gail Greenwood | Of Counsel | CA | 1993 | 1994 | $695 | 64 | $44,480.00 |
| William Ramseyer | Of Counsel | CA | 1980 | 1980 | $675 | 4.8 | $3,240.00 |
| | | | | | Total: | 550 | $471,218.00 |

**Pachulski Stang Ziehl Young Jones & Weintraub**

Court Name: Delaware
Case Name: TSAWD Holdings, Inc.

For fee applications
3/10/2016 through 10/31/2016

Firm Rank       0
Firm Size       55

Case Number: 16-10527 (MFW)

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Isaac M Pachulski | Partner | CA | 2014 | 2014 | $1,195 | 1.5 | $1,792.50 |
| Jeffrey H. Davidson | Partner | CA | 2014 | 2014 | $1,145 | 3.8 | $4,351.00 |
| Alan J. Kornfeld | Partner | CA | 1987 | 1987 | $995 | 246.7 | $245,466.50 |

| Alan Kornfeld | Partner | CA | 1987 | 1987 | $995 | 78.7 | $78,306.50 |
|---|---|---|---|---|---|---|---|
| Ira D. Kharasch | Partner | CA | 1982 | 1983 | $995 | 4.8 | $4,776.00 |
| Richard J. Gruber | Partner | CA | 1982 | 1982 | $975 | 10.1 | $9,847.50 |
| Andrew W. Caine | Partner | CA | 1983 | 1983 | $950 | 18.4 | $17,480.00 |
| Henry C. Kevane | Partner | CA | 1986 | 1986 | $925 | 133.4 | $123,395.00 |
| Jeffrey N. Pomerantz | Partner | CA | 1989 | 1989 | $925 | 84.9 | $78,532.50 |
| Jeffrey Pomerantz | Partner | CA | 1989 | 1989 | $925 | 15.9 | $14,707.50 |
| Stanley E. Goldich | Partner | CA | 1980 | 1980 | $875 | 12.9 | $11,287.50 |
| Maxim B. Litvak | Partner | CA | 2001 | 2001 | $825 | 0.5 | $412.50 |
| Harry D. Hochman | Of Counsel | CA | 1987 | 1987 | $795 | 52.4 | $41,658.00 |
| Shirley S. Cho | Of Counsel | CA | 1997 | 1997 | $795 | 247.7 | $196,921.50 |
| Gina F. Brandt | Of Counsel | CA | 1976 | 1976 | $725 | 10.4 | $7,540.00 |
| Jonathan Kim | Of Counsel | CA | 1995 | 1995 | $725 | 106.3 | $77,067.50 |
| Erin Gray | Of Counsel | CA | 1991 | 1992 | $695 | 6.5 | $4,517.50 |
| Gabriel I. Glazer | Partner | CA | 2014 | 2014 | $695 | 12.6 | $8,757.00 |
| Gail Greenwood | Of Counsel | CA | 1993 | 1994 | $695 | 64 | $44,480.00 |
| William L. Ramseyer | Of Counsel | CA | 1980 | 1980 | $675 | 4.9 | $3,307.50 |
| William Ramseyer | Of Counsel | CA | 1980 | 1980 | $675 | 13.1 | $8,842.50 |
| Shirley S. Cho | Of Counsel | CA | 1997 | 1997 | $95 | 6 | $570.00 |
| | | | | | Total: | 1135.5 | $984,016.50 |

**Quinn Emanuel Urquhart & Sullivan, LLP**

Court Name: Delaware  
Case Name: Verso Corporation

For fee applications  
1/26/2016 through 7/15/2016

Firm Rank    58  
Firm Size    647

Case Number: 16-10163 (KG)

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Benjamin Finestone | Partner | CA | 2004 | 2005 | $895 | 7.8 | $6,981.00 |
| | | | | | Total: | 7.8 | $6,981.00 |

**Sullivan & Cromwell LLP**

Court Name: Delaware  
Case Name: Pacific Sunwear of California, inc., et al.

For fee applications  
4/7/2016 through 9/7/2016

Firm Rank    44  
Firm Size    764

Case Number: 1:16-BK-10882

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Alison S. Ressler | Partner | CA | 1984 | 1984 | $1,285 | 10.5 | $13,492.50 |
| Ann Chen | Special Counsel | CA | 2000 | 2000 | $1,045 | 14.2 | $14,839.00 |
| | | | | | Total: | 24.7 | $28,331.50 |

**Torys LLP**

Court Name: Delaware  
Case Name: Nortel Networks Inc.

For fee applications  
11/1/2015 through 4/30/2016

Firm Rank    0  
Firm Size    236

Case Number: 09-10138

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| John Cameron | Partner | CA | 1983 | 1983 | $1,090 | 0.5 | $545.00 |
| Sheila Block | Partner | CA | 1974 | 1974 | $1,090 | 1 | $1,090.00 |
| Sheila Block | Partner | CA | 1974 | 1974 | $890 | 3 | $2,670.00 |
| Susan Nickerson | Partner | CA | 1998 | 1998 | $850 | 1.9 | $1,615.00 |
| Adam Slavens | Associate | CA | 2007 | 2007 | $721 | 274.8 | $198,325.91 |
| Adam Slavens | Associate | CA | 2007 | 2007 | $580 | 322.2 | $186,876.00 |
| Thomas Stevenson | Associate | CA | 2012 | 2012 | $490 | 3 | $1,470.00 |
| Aria Laskin | Associate | CA | 2015 | 2015 | $285 | 33.8 | $9,652.60 |
| Aria Laskin | Associate | CA | 2015 | 2015 | $270 | 2.7 | $729.00 |
| | | | | | Total: | 642.9 | $402,973.51 |

**White & Case LLP**

Court Name: Delaware
Case Name: Essar Steel Minnesota LLC and ESML Holding Inc.

For fee applications
8/1/2016 through 9/30/2016

Firm Rank    6
Firm Size    1906

Case Number: 16-11626 (BLS)

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Craig Averch | Partner | CA | 1984 | 1984 | $1,015 | 104.3 | $105,864.50 |
| Ronald Gorsich | Counsel | CA | 2001 | 2001 | $830 | 246 | $204,180.00 |
| Andrew Mackintosh | Associate | CA | 2010 | 2010 | $790 | 7.6 | $6,004.00 |
| | | | | | Total: | 357.9 | $316,048.50 |

**Winston & Strawn LLP**

Court Name: Illinois Northern
Case Name: Caesars Entertainment Operating Company Inc.

For fee applications
10/1/2015 through 3/31/2016

Firm Rank    25

Case Number: 15-01145 (ABG)

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Ali R. Rabbani | Associate | CA | 2006 | 2006 | $725 | 180.9 | $131,152.50 |
| Ian Cameron Eisner | Associate | CA | 2007 | 2007 | $725 | 148.9 | $107,952.50 |
| Diana L. Hughes | Associate | CA | 2009 | 2009 | $695 | 46 | $31,970.00 |
| Shawn R. Obi | Associate | CA | 2012 | 2012 | $575 | 136.8 | $78,660.00 |
| Stephanie M. Leonard | Associate | CA | 2012 | 2012 | $575 | 38.2 | $21,965.00 |
| Patrick Murphy | Partner | CA | 1966 | 1966 | $495 | 7.5 | $3,712.50 |
| | | | | | Total: | 558.3 | $375,412.50 |

**DLA Piper LLP**

Court Name: Kansas
Case Name: Abengoa Bioenergy Biomass of Kansas LLC

For fee applications
3/23/2016 through 7/31/2016

Firm Rank    2

Case Number: 16-10446

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Gary J. Klein | Partner | CA | 1971 | 1971 | $925 | 9 | $8,325.00 |
| | | | | | Total: | 9 | $8,325.00 |

**Morrison & Foerster LLP**

Court Name: Missouri Eastern
Case Name: Peabody Energy Corporation, et al.,

For fee applications
4/7/2016 through 8/31/2016

Firm Rank    22
Firm Size    1025

Case Number: 16-42529-399

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Maeghan J McLoughlin | Associate | CA | 2012 | 2012 | $650 | 359.1 | $233,415.00 |
| Christopher Wesley Magana | Associate | CA | 2012 | 2012 | $595 | 109.7 | $65,271.50 |
| Benjamin Butterfield | Associate | CA | 2014 | 2014 | $580 | 84.3 | $48,894.00 |
| Antonio L. Ingram | Associate | CA | 2014 | 2014 | $465 | 30.2 | $14,043.00 |
| | | | | | Total: | 583.3 | $361,623.50 |

**Morrison & Foerster LLP**

Court Name: New York Southern
Case Name: Republic Airways Holdings Inc Et al.

For fee applications
2/25/2016 through 9/30/2016

Firm Rank    22
Firm Size    1025

Case Number: 16-10429 (SHL)

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Benjamin Butterfield | Associate | CA | 2014 | 2014 | $580 | 122.7 | $71,166.00 |
| Danielle Coleman | Associate | CA | 2006 | 2006 | $310 | 1.9 | $589.00 |
| | | | | | Total: | 124.6 | $71,755.00 |

**DLA Piper LLP**

Court Name: Texas Northern
Case Name: CHC Group LTD. ET AL

For fee applications
5/5/2016 through 9/11/2016

Firm Rank    2
Firm Size    3746

Case Number: 16-31854 (BJH)

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Mark H. Boxer | Partner | CA | 2007 | 2007 | $945 | 7.4 | $6,993.00 |
| Daniel H Wang | Associate | CA | 2015 | 2015 | $555 | 1.4 | $777.00 |
| | | | | | Total: | 8.8 | $7,770.00 |

**Jackson Walker L.L.P.**

Court Name: Texas Southern
Case Name: Linn energy LLC

For fee applications
5/11/2016 through 8/31/2016

Firm Rank    0
Firm Size    340

Case Number: 16-60040 (DRJ)

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Miguel Villalpando | Partner | CA | 2000 | 2000 | $235 | 6.1 | $1,433.50 |
| | | | | | Total: | 6.1 | $1,433.50 |

**Kirkland & Ellis LLP**

Court Name: Texas Southern
Case Name: Linn energy LLC

For fee applications
5/11/2016 through 8/31/2016

Firm Rank    13
Firm Size    1442

Case Number: 16-60040 (DRJ)

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Paul D. Tanaka | Associate | CA | 2000 | 2000 | $1,025 | 7 | $7,175.00 |
| Mary Kogut | Associate | CA | 2009 | 2009 | $940 | 132.7 | $105,938.00 |
| Stefanie I. Gitler | Associate | CA | 2009 | 2009 | $895 | 2.4 | $2,148.00 |
| | | | | | Total: | 122.1 | $115,261.00 |

**Kirkland & Ellis LLP**

Court Name: Texas Southern
Case Name: Sandridge Energy Inc.

For fee applications
6/7/2016 through 7/31/2016

Firm Rank    13
Firm Size    1442

Case Number: 4:16-BK-32488

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Mark E. McKane | Partner | CA | 1997 | 1997 | $1,075 | 49.7 | $53,427.50 |
| Paul D Tanaka | Partner | CA | 2003 | 2003 | $1,025 | 1.7 | $1,742.50 |
| Michael Esser | Associate | CA | 2009 | 2009 | $875 | 90.3 | $79,012.50 |
| Kevin Chang | Associate | CA | 2014 | 2014 | $585 | 146.3 | $85,585.50 |
| | | | | | Total: | 288 | $219,768.00 |

**Kirkland & Ellis LLP**

Court Name: Texas Southern
Case Name: Sherwin Alumina Company LLC

For fee applications
2/1/2016 through 5/31/2016

Firm Rank    13
Firm Size    1442

Case Number: 16-20012

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Samantha Good | Partner | CA | 1997 | 1997 | $1,190 | 7.7 | $9,163.00 |
| Paul D Tanaka | Partner | CA | 2003 | 2003 | $1,025 | 28.4 | $29,110.00 |
| Paul D. Tanaka | Associate | CA | 2000 | 2000 | $1,025 | 0.3 | $307.50 |
| Stefanie I. Gitler | Associate | CA | 2009 | 2009 | $895 | 83.5 | $74,732.50 |
| | | | | | Total: | 119.9 | $113,313.00 |

**Latham & Watkins LLP**

Court Name: Texas Southern
Case Name: Energy XXI LTD

For fee applications
4/14/2016 through 6/30/2016

Firm Rank        5
Firm Size      2014

Case Number: 16-31928

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Peter K Rosen | Partner | CA | 1978 | 1978 | $1,150 | 0.2 | $230.00 |
| Alexandra A. Roje | Counsel | CA | 2000 | 2000 | $925 | 1 | $925.00 |
| Ted A Dillman | Associate | CA | 2008 | 2008 | $905 | 333.5 | $301,817.50 |
| | | | | | Total: | 334.7 | $302,972.50 |

**Kirkland & Ellis LLP**

Court Name: Virginia Eastern
Case Name: Penn Virginia Corporation

For fee applications
5/12/2016 through 9/20/2016

Firm Rank       13

Case Number: 16-32395

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| John Lynn | Partner | CA | 1999 | 1999 | $1,090 | 1.7 | $1,853.00 |
| Mark E. McKane | Partner | CA | 1997 | 1997 | $1,075 | 178.8 | $192,210.00 |
| Christopher Keegan | Partner | CA | 2002 | 2002 | $1,000 | 28.2 | $28,200.00 |
| Justin Sowa | Associate | CA | 2013 | 2013 | $755 | 310.9 | $234,729.50 |
| | | | | | Total: | 519.6 | $456,992.50 |